**UNITED STATES of America, Appellee**

v.

**Keithen Deone McCORKLE, Appellant.**

No. 05–2287.

United States Court of Appeals, Eighth Circuit.

Submitted: Sept. 19, 2006.

Filed: Sept. 27, 2006.

Richard D. Westphal, U.S. Attorney's Office, Davenport, IA, for Plaintiff–Appellee.

Keithen Deone McCorkle, Oxford, WI, pro se.

Gary K. Koos, Koos Law Firm, Bettendorf, IA, for Defendant–Appellant.

Before MURPHY, BYE, and MELLOY, Circuit Judges.

PER CURIAM.

Keithen McCorkle pleaded guilty to being a felon in possession of firearms, in violation of 18 U.S.C. § 922(g)(1). The district court[1] calculated an advisory Guidelines imprisonment range of 57–71 months, and sentenced McCorkle to 64 months in prison and 3 years of supervised release. On appeal, counsel has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), suggesting the sentence was an abuse of discretion. In a pro se supplemental brief, McCorkle argues that using his prior drug conviction to give him both a greater base offense level and an increased criminal history score was improper double counting, and that his prior convictions and Guidelines enhancements had to be charged in the indictment and presented to a jury.

We reject these pro se arguments. The district court did not engage in "double-counting" in its use of McCorkle's prior drug conviction. *See* U.S.S.G. § 2K2.1, comment. n. 12 (prior felony conviction resulting in increased base offense level under U.S.S.G. § 2K2.1(a)(1), (a)(2), (a)(3), (a)(4)(A), (a)(4)(B), or (a)(6) is also counted for purposes of determining criminal history points pursuant to Chapter Four); *United States v. Rohwedder,* 243 F.3d 423, 426–27 (8th Cir.2001) (where application note makes clear that Sentencing Commission intended two enhancements to apply to particular conduct, it is not impermissi-

1. The Honorable Charles R. Wolle, United States District Judge for the Southern District of Iowa.

ble double counting). The Guidelines enhancements and prior convictions did not need to be charged in the indictment or proved to a jury. *See United States v. Salter,* 418 F.3d 860, 862 (8th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 1399, 164 L.Ed.2d 100 (2006); *United States v. Thomas,* 398 F.3d 1058, 1063–64 (8th Cir. 2005).

We further conclude that the sentence was not an abuse of discretion or unreasonable. *See United States v. Booker,* 543 U.S. 220, 261–62, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) (appellate courts must review sentences for unreasonableness). The district court considered appropriate factors in selecting the sentence, which was within the undisputed Guidelines range, and we find nothing in the record to suggest McCorkle could rebut the presumption of reasonableness. *See United States v. Tobacco,* 428 F.3d 1148, 1151 (8th Cir.2005) (presumptively reasonable sentence can be unreasonable if district court failed to consider relevant factor that should have received significant weight, gave significant weight to improper or irrelevant factor, or considered only appropriate factors but committed clear error of judgment in weighing those factors); *United States v. Lincoln,* 413 F.3d 716, 717–18 (8th Cir.) (sentence within Guidelines range is presumptively reasonable; defendant bears burden to rebut presumption of reasonableness), *cert. denied,* —— U.S. ——, 126 S.Ct. 840, 163 L.Ed.2d 715 (2005).

Accordingly, we affirm. We deny McCorkle's motion for appointment of new counsel.